**Robert Steven KANG, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 12–70676.

United States Court of Appeals, Ninth Circuit.

Submitted July 8, 2013.*

Filed July 11, 2013.

Frank P. Sprouls, Esquire, Law Office of Ricci and Sprouls, San Francisco, CA, for Petitioner.

Nancy Canter, Trial, Jennifer R. Khouri, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GRABER, RAWLINSON, and WATFORD, Circuit Judges.

### MEMORANDUM **

Petitioner Robert Steven Kang petitions for review from the Board of Immigration Appeals' ("BIA") dismissal of his appeal from the immigration judge's entry of a final order of removal. Reviewing de novo the BIA's legal determinations, including whether Petitioner's conviction is a removable offense, *Cabantac v. Holder,* 693 F.3d 825, 826 (9th Cir.2012) (per curiam), we deny the petition.

1. The BIA correctly held that, under the modified categorical approach, Petitioner's conviction qualified as an aggravated felony under 8 U.S.C. § 1101(a)(43)(E). The abstract of judgment states that Petitioner pleaded guilty to count 8 of the criminal complaint, and the criminal complaint alleged, in count 8, that Petitioner did "commit the crime of POSSESSION OF FIREARM BY A FELON" and that he was "previously convicted" of a specified felony. *See Cabantac,* 693 F.3d at 827 ("We hold that where, as here, the abstract of judgment or minute order specifies that a defendant

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

pleaded guilty to a particular count of the criminal complaint or indictment, we can consider the facts alleged in that count.").

2. The BIA correctly applied the longstanding legal rule that the pendency of a collateral attack on an alien's conviction has no effect on immigration proceedings. *E.g., Grageda v. INS,* 12 F.3d 919, 921 (9th Cir.1993). Nothing in the Supreme Court's decision *Padilla v. Kentucky,* 559 U.S. 356, 130 S.Ct. 1473, 176 L.Ed.2d 284 (2010), is "clearly irreconcilable" with that rule. *Miller v. Gammie,* 335 F.3d 889, 900 (9th Cir.2003) (en banc).

**Petition DENIED.**